**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Tug Robert J. Bouchard, Corporation,[1] | ) | Case No. 20-34758 (DRJ) |
| | ) | |
| Post-Effective Date Debtor. | ) | |
| | ) | (Formerly Jointly Administered Under |
| | ) | Lead Case: Bouchard Transportation |
| | ) | Co., Inc., 20-34682) |

**ORDER SUSTAINING POST-EFFECTIVE DATE DEBTOR'S THIRD OMNIBUS
OBJECTION TO CERTAIN PROOFS OF CLAIM (MODIFIED CLAIMS,
MISCLASSIFIED CLAIMS, FULLY OR PARTIALLY SATISFIED CLAIMS,
DUPLICATE CLAIMS, AND NO LIABILITY CLAIMS)**

Upon the objection (the "Objection")[2] of the post-effective date debtor in the above-captioned chapter 11 cases (collectively, prior to the Effective Date, the "Debtors," and after the Effective Date, the "Post-Effective Date Debtor") seeking entry of an order (this "Order") sustaining the *Post-Effective Date Debtor's Third Omnibus Objection to Certain Proofs of Claim (Modified Claims, Misclassified Claims, Fully Or Partially Satisfied Claims, Duplicate Claims, And No Liability Claims)* modifying the Subject Claims identified on **Exhibit A–E** attached hereto, all as more fully set forth in the Objection; and this Court having found that this Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408

---

[1]   Due to the large number of Debtors in these chapter 11 cases, a complete list of the Debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/bouchard.  The location of the Debtors' or Post-Effective Date Debtor's service address is:  c/o Portage Point Partners, LLC, 300 North LaSalle, Suite 1420, Chicago, Illinois 60654.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Objection.

and 1409; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Post-Effective Date Debtor's notice of the Objection and opportunity for a hearing thereon were appropriate and no other notice need be provided; and this Court having reviewed the Objection and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon the Gasbarra Declaration; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1. Any response to the Objection not otherwise withdrawn, resolved, or adjourned is hereby overruled on its merits.

1. Each Modified Claim identified on **Exhibit A** attached hereto is modified and reclassified to the extent provided in the "Modified Status" column on **Exhibit A** to this order; *provided that* the Post-Effective Date Debtor reserves the right to object to the Modified Claims on any applicable grounds.

2. The priority classification of each Misclassified Claim listed on **Exhibit B** attached hereto is hereby modified as reflected in the "Modified Status" column of **Exhibit B** attached hereto.

3. The Fully or Partially Satisfied Claims listed on **Exhibit C** attached hereto are hereby reduced or disallowed in their entirety, as applicable.

4. The Duplicate Claim listed on **Exhibit D** attached hereto is hereby disallowed in its entirety.

5.      The No Liability Claims listed on **Exhibit E** attached hereto are hereby modified as reflected in the "Modified Status" column of **Exhibit E** or disallowed in their entirety, as applicable.

6.      Stretto, as claims, noticing, and solicitation agent, is authorized and directed to update the claims register maintained in these chapter 11 cases to reflect the relief granted in this Order.

7.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any prepetition claim against a Debtor entity; (b) a waiver of the Debtors' or any other party in interest's right to dispute and object to any claim on any grounds, including any claim identified in a "Modified Status" column of **Exhibits A–E**  attached hereto; (c) a promise or requirement to pay any prepetition claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection; (e) a request or authorization to assume any prepetition agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (f) a waiver of the Post-Effective Date Debtor's rights under the Bankruptcy Code or any other applicable law.

8.      The Post-Effective Date Debtor is authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

9.      Notwithstanding any applicable Bankruptcy Rule or Bankruptcy Local Rule, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

10.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Houston, Texas
Dated: _____, 2021

_____
DAVID R. JONES
UNITED STATES BANKRUPTCY JUDGE

## Exhibit A

## Modified Claims

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit A**

# Modified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 14 and 15 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 369 | 507 Summit LLC | Tug Danielle M. Bouchard Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $50,504.00<br>$0.00<br>$0.00<br>$0.00<br>$50,504.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$42,800.00<br>$42,800.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 2 | 480 | 507 Summit LLC | Tug Bouchard Girls Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $12,842.03<br>$0.00<br>$0.00<br>$0.00<br>$12,842.03 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$12,696.87<br>$12,696.87 | Claim amount to be reduced. | The Claim should be reduced to the amount specified in the "Modified Status" column based on the support provided by the Claimant in their filed proof of claim and the Debtors' books and records. The Debtors' books and records show that the liability associated with invoice #711937 is less than what is reflected in the Proof of Claim. |
| 3 | 339 | Peak Credit LLC | Tug Morton S. Bouchard IV Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $47,850.40<br>$0.00<br>$0.00<br>$0.00<br>$47,850.40 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$47,060.00<br>$47,060.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 4 | 343 | Peak Credit LLC | Tug Danielle M. Bouchard Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $259,684.00<br>$0.00<br>$0.00<br>$0.00<br>$259,684.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$236,010.00<br>$236,010.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 5 | 347 | Peak Credit LLC | Tug Evening Star Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $5,335.00<br>$0.00<br>$0.00<br>$0.00<br>$5,335.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,850.00<br>$4,850.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 6 | 349 | Peak Credit LLC | Tug Jane A. Bouchard Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $1,400.00<br>$0.00<br>$0.00<br>$0.00<br>$1,400.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$1,250.00<br>$1,250.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 7 | 354 | Peak Credit LLC | B No. 210 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $29,120.00<br>$0.00<br>$0.00<br>$0.00<br>$29,120.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$26,000.00<br>$26,000.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 8 | 355 | Peak Credit LLC | B No. 225 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $54,505.00<br>$0.00<br>$0.00<br>$0.00<br>$54,505.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$49,550.00<br>$49,550.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit A**

# Modified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 14 and 15 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 357 | Peak Credit LLC | B No. 245 Corporation | Secured: | $81,900.00 | Secured: | $0.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| | | | | Admin: | $0.00 | Admin: | $0.00 | | |
| | | | | Priority: | $0.00 | Priority: | $0.00 | | |
| | | | | Unsecured: | $0.00 | Unsecured: | $73,125.00 | | |
| | | | | Total: | $81,900.00 | Total: | $73,125.00 | | |
| 10 | 358 | Peak Credit LLC | B No. 250 Corporation | Secured: | $1,540.00 | Secured: | $0.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| | | | | Admin: | $0.00 | Admin: | $0.00 | | |
| | | | | Priority: | $0.00 | Priority: | $0.00 | | |
| | | | | Unsecured: | $0.00 | Unsecured: | $1,400.00 | | |
| | | | | Total: | $1,540.00 | Total: | $1,400.00 | | |
| 11 | 359 | Peak Credit LLC | B No. 260 Corporation | Secured: | $39,545.00 | Secured: | $0.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| | | | | Admin: | $0.00 | Admin: | $0.00 | | |
| | | | | Priority: | $0.00 | Priority: | $0.00 | | |
| | | | | Unsecured: | $0.00 | Unsecured: | $35,950.00 | | |
| | | | | Total: | $39,545.00 | Total: | $35,950.00 | | |
| 12 | 244 | Peak Credit LLC | B No. 210 Corporation | Secured: | $63,184.44 | Secured: | $0.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| | | | | Admin: | $0.00 | Admin: | $0.00 | | |
| | | | | Priority: | $0.00 | Priority: | $0.00 | | |
| | | | | Unsecured: | $0.00 | Unsecured: | $51,797.64 | | |
| | | | | Total: | $63,184.44 | Total: | $51,797.64 | | |
| 13 | 256 | Peak Credit LLC | B No. 245 Corporation | Secured: | $18,830.22 | Secured: | $0.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| | | | | Admin: | $0.00 | Admin: | $0.00 | | |
| | | | | Priority: | $0.00 | Priority: | $0.00 | | |
| | | | | Unsecured: | $0.00 | Unsecured: | $16,104.00 | | |
| | | | | Total: | $18,830.22 | Total: | $16,104.00 | | |
| 14 | 283 | Peak Credit LLC | B No. 242 Corporation | Secured: | $21,334.19 | Secured: | $0.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| | | | | Admin: | $0.00 | Admin: | $0.00 | | |
| | | | | Priority: | $0.00 | Priority: | $0.00 | | |
| | | | | Unsecured: | $0.00 | Unsecured: | $16,779.00 | | |
| | | | | Total: | $21,334.19 | Total: | $16,779.00 | | |
| 15 | 286 | Peak Credit LLC | B No. 250 Corporation | Secured: | $95,295.82 | Secured: | $0.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| | | | | Admin: | $0.00 | Admin: | $0.00 | | |
| | | | | Priority: | $0.00 | Priority: | $0.00 | | |
| | | | | Unsecured: | $0.00 | Unsecured: | $77,317.00 | | |
| | | | | Total: | $95,295.82 | Total: | $77,317.00 | | |
| 16 | 293 | Peak Credit LLC | B No. 252 Corp. | Secured: | $51,738.50 | Secured: | $0.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| | | | | Admin: | $0.00 | Admin: | $0.00 | | |
| | | | | Priority: | $0.00 | Priority: | $0.00 | | |
| | | | | Unsecured: | $0.00 | Unsecured: | $43,700.00 | | |
| | | | | Total: | $51,738.50 | Total: | $43,700.00 | | |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit A**

# Modified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 14 and 15 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 304 | Peak Credit LLC | B No. 260 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $18,767.00<br>$0.00<br>$0.00<br>$0.00<br>$18,767.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$15,471.15<br>$15,471.15 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 18 | 314 | Peak Credit LLC | B No. 270 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $5,980.00<br>$0.00<br>$0.00<br>$0.00<br>$5,980.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,600.00<br>$4,600.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 19 | 291 | Peak Credit LLC | B No. 252 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $5,376.00<br>$0.00<br>$0.00<br>$0.00<br>$5,376.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,800.00<br>$4,800.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 20 | 303 | Peak Credit LLC | B No. 260 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $22,735.50<br>$0.00<br>$0.00<br>$0.00<br>$22,735.50 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$22,087.50<br>$22,087.50 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 21 | 254 | Peak Credit LLC | B No. 215 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $7,056.48<br>$0.00<br>$0.00<br>$0.00<br>$7,056.48 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$5,905.00<br>$5,905.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 22 | 255 | Peak Credit LLC | B No. 245 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $30,566.20<br>$0.00<br>$0.00<br>$0.00<br>$30,566.20 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$23,815.00<br>$23,815.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 23 | 245 | Peak Credit LLC | B No. 210 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $38,748.00<br>$0.00<br>$0.00<br>$0.00<br>$38,748.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$33,600.00<br>$33,600.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 24 | 289 | Peak Credit LLC | B No. 250 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $95,652.00<br>$0.00<br>$0.00<br>$0.00<br>$95,652.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$79,200.00<br>$79,200.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit A**

# Modified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 14 and 15 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 25 | 292 | Peak Credit LLC | B No. 252 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $5,808.00<br>$0.00<br>$0.00<br>$0.00<br>$5,808.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,800.00<br>$4,800.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 26 | 249 | Peak Credit LLC | B No. 210 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $16,071.00<br>$0.00<br>$0.00<br>$0.00<br>$16,071.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$13,200.00<br>$13,200.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 27 | 257 | Peak Credit LLC | B No. 245 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $15,724.50<br>$0.00<br>$0.00<br>$0.00<br>$15,724.50 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$13,200.00<br>$13,200.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 28 | 271 | Peak Credit LLC | B No. 225 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $7,632.00<br>$0.00<br>$0.00<br>$0.00<br>$7,632.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$7,200.00<br>$7,200.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 29 | 284 | Peak Credit LLC | B No. 242 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $44,489.84<br>$0.00<br>$0.00<br>$0.00<br>$44,489.84 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$34,718.75<br>$34,718.75 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 30 | 288 | Peak Credit LLC | B No. 250 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $18,925.50<br>$0.00<br>$0.00<br>$0.00<br>$18,925.50 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$16,500.00<br>$16,500.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 31 | 294 | Peak Credit LLC | B No. 252 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $42,847.63<br>$0.00<br>$0.00<br>$0.00<br>$42,847.63 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$36,125.00<br>$36,125.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 32 | 308 | Peak Credit LLC | B No. 262 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $16,755.75<br>$0.00<br>$0.00<br>$0.00<br>$16,755.75 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$14,850.00<br>$14,850.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit A**

# Modified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 14 and 15 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 33 | 324 | Peak Credit LLC | Tug Evening Star Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $681.00<br>$0.00<br>$0.00<br>$0.00<br>$681.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$600.00<br>$600.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 34 | 330 | Peak Credit LLC | Tug Jane A. Bouchard Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $209.00<br>$0.00<br>$0.00<br>$0.00<br>$209.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 35 | 247 | Peak Credit LLC | B No. 210 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $17,856.00<br>$0.00<br>$0.00<br>$0.00<br>$17,856.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$14,400.00<br>$14,400.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 36 | 287 | Peak Credit LLC | B No. 250 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $23,831.83<br>$0.00<br>$0.00<br>$0.00<br>$23,831.83 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$19,275.46<br>$19,275.46 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 37 | 295 | Peak Credit LLC | B No. 252 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $5,664.00<br>$0.00<br>$0.00<br>$0.00<br>$5,664.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,800.00<br>$4,800.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 38 | 506 | Peak Credit LLC | B No. 225 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $242,695.32<br>$0.00<br>$0.00<br>$0.00<br>$242,695.32 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$174,300.00<br>$174,300.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 39 | 515 | Peak Credit LLC | B No. 225 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $40,101.12<br>$0.00<br>$0.00<br>$0.00<br>$40,101.12 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$28,800.00<br>$28,800.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 40 | 248 | Peak Credit LLC | B No. 210 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $263,753.25<br>$0.00<br>$0.00<br>$0.00<br>$263,753.25 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$211,650.00<br>$211,650.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit A**

# Modified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 14 and 15 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 285 | Peak Credit LLC | B No. 242 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $32,183.25<br>$0.00<br>$0.00<br>$0.00<br>$32,183.25 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$24,900.00<br>$24,900.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 42 | 290 | Peak Credit LLC | B No. 250 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $309,320.25<br>$0.00<br>$0.00<br>$0.00<br>$309,320.25 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$249,000.00<br>$249,000.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 43 | 296 | Peak Credit LLC | B No. 252 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $66,655.50<br>$0.00<br>$0.00<br>$0.00<br>$66,655.50 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$54,600.00<br>$54,600.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 44 | 309 | Peak Credit LLC | B No. 262 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $41,952.00<br>$0.00<br>$0.00<br>$0.00<br>$41,952.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$33,600.00<br>$33,600.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 45 | 366 | Peak Credit LLC | B No. 245 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $9,761.21<br>$0.00<br>$0.00<br>$0.00<br>$9,761.21 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$7,871.94<br>$7,871.94 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 46 | 367 | Peak Credit LLC | B No. 262 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $4,893.12<br>$0.00<br>$0.00<br>$0.00<br>$4,893.12 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$3,852.85<br>$3,852.85 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 47 | 382 | Peak Credit LLC | Tug Evening Breeze Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $9,758.24<br>$0.00<br>$0.00<br>$0.00<br>$9,758.24 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$7,880.53<br>$7,880.53 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 48 | 384 | Peak Credit LLC | Tug Evening Star Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $22,984.21<br>$0.00<br>$0.00<br>$0.00<br>$22,984.21 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$19,478.14<br>$19,478.14 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit A**

# Modified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 14 and 15 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 387 | Peak Credit LLC | Tug Kim M. Bouchard Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $18.70<br>$0.00<br>$0.00<br>$0.00<br>$18.70 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$15.08<br>$15.08 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 50 | 250 | Peak Credit LLC | B No. 210 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $5,445.00<br>$0.00<br>$0.00<br>$0.00<br>$5,445.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,500.00<br>$4,500.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 51 | 258 | Peak Credit LLC | B No. 245 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $10,620.00<br>$0.00<br>$0.00<br>$0.00<br>$10,620.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$9,000.00<br>$9,000.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 52 | 316 | Peak Credit LLC | B No. 270 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $30,915.00<br>$0.00<br>$0.00<br>$0.00<br>$30,915.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$27,000.00<br>$27,000.00 | Claim amount to be reduced. | The Plan Administrator objects to the interest because the claim does not include a basis for charging interest. |
| 53 | 395 | Peak Credit LLC | Tug Morton S. Bouchard IV Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $6,385.90<br>$0.00<br>$0.00<br>$0.00<br>$6,385.90 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$6,042.90<br>$6,042.90 | Claim amount to be reduced. | The Claim should be reduced to the amount specified in the "Modified Status" column based on the support provided by the Claimant in their filed proof of claim and the Debtors' books and records. The Debtors' books and records show that invoice #36815 was billed in excess of the amount specified in the purchase order. |
| 54 | 306 | Peak Credit LLC | B No. 262 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $124,339.21<br>$0.00<br>$0.00<br>$0.00<br>$124,339.21 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$99,214.95<br>$99,214.95 | Claim amount to be reduced. | The Claim should be reduced to the amount specified in the "Modified Status" column based on the support provided by the Claimant in their filed proof of claim and the Debtors' books and records. The Debtors' books and records show that the liability associated with invoice #16013343 is less than what is reflected in the Proof of Claim. The Plan Administrator also objects to the interest because the claim does not include a basis for charging interest. |
| 55 | 305 | Peak Credit LLC | B No. 260 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $271,254.86<br>$0.00<br>$0.00<br>$0.00<br>$271,254.86 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$218,019.00<br>$218,019.00 | Claim amount to be reduced. | The Claim should be reduced to the amount specified in the "Modified Status" column based on the support provided by the Claimant in their filed proof of claim and the Debtors' books and records. The Debtors' books and records show that the liability associated with invoice #22046437 is less than what is reflected in the Proof of Claim. The Plan Administrator also objects to the interest because the claim does not include a basis for charging interest. |
| 56 | 370 | Peak Credit LLC | B No. 270 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $31,069.95<br>$0.00<br>$0.00<br>$0.00<br>$31,069.95 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$20,293.64<br>$20,293.64 | Claim amount to be reduced. | The Claim should be reduced to the amount specified in the "Modified Status" column based on the support provided by the Claimant in their filed proof of claim and the Debtors' books and records. The Debtors' books and records show that invoice #7000179 was billed in excess of the amount specified in the purchase order. The Plan Administrator also objects to the interest because the claim does not include a basis for charging interest. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit A**

# Modified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 14 and 15 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 57 | 374 | Peak Credit LLC | B. No. 295 Corp. | Secured: Admin: Priority: Unsecured: Total: | $73,395.98 $0.00 $0.00 $0.00 $73,395.98 | Secured: Admin: Priority: Unsecured: Total: | $0.00 $0.00 $0.00 $50,807.80 $50,807.80 | Claim amount to be reduced. | The Claim should be reduced to the amount specified in the "Modified Status" column based on the support provided by the Claimant in their filed proof of claim and the Debtors' books and records. The Debtors' books and records show that purchase order for invoice #6905853 was cancelled by the Debtors' purchasing / accounting department. The Plan Administrator also objects to the interest because the claim does not include a basis for charging interest. |
| 58 | 377 | Peak Credit LLC | Tug Bouchard Girls Corp. | Secured: Admin: Priority: Unsecured: Total: | $4,231.71 $0.00 $0.00 $0.00 $4,231.71 | Secured: Admin: Priority: Unsecured: Total: | $0.00 $0.00 $0.00 $2,758.23 $2,758.23 | Claim amount to be reduced. | The Claim should be reduced to the amount specified in the "Modified Status" column based on the support provided by the Claimant in their filed proof of claim and the Debtors' books and records. The Plan Administrator also objects to the interest because the claim does not include a basis for charging interest. |
| 59 | 379 | Peak Credit LLC | Tug Danielle M. Bouchard Corporation | Secured: Admin: Priority: Unsecured: Total: | $24,039.68 $0.00 $0.00 $0.00 $24,039.68 | Secured: Admin: Priority: Unsecured: Total: | $0.00 $0.00 $0.00 $14,376.93 $14,376.93 | Claim amount to be reduced. | The Claim should be reduced to the amount specified in the "Modified Status" column based on the support provided by the Claimant in their filed proof of claim and the Debtors' books and records. The Debtors' books and records show that purchase order for invoice #6838913 was cancelled by the Debtors' purchasing / accounting department. The Plan Administrator also objects to the interest because the claim does not include a basis for charging interest. |
| 60 | 391 | Peak Credit LLC | Bouchard Transportation Co., Inc. | Secured: Admin: Priority: Unsecured: Total: | $46,119.19 $0.00 $0.00 $0.00 $46,119.19 | Tug Bouchard Girls Corp. Secured: Admin: Priority: Unsecured: Total: | $0.00 $0.00 $0.00 $108.75 $108.75 | Claim amount to be reduced. | The Claim should be reduced to the amount specified in the "Modified Status" column based on the support provided by the Claimant in their filed proof of claim and the Debtors' books and records. The Debtors' books and records show that invoice #6994505 was billed in excess of the amount specified in the purchase order. The Plan Administrator also objects to the interest because the claim does not include a basis for charging interest. |
| | | | | | | Tug Evening Star Corp. Secured: Admin: Priority: Unsecured: Total: | $0.00 $0.00 $0.00 $12,000.00 $12,000.00 | | |
| | | | | | | B No. 272 Corp. Secured: Admin: Priority: Unsecured: Total: | $1,505.00 $0.00 $0.00 $0.00 $1,505.00 | | |
| | | | | | | Tug Frederick E. Bouchard Corp. Secured: Admin: Priority: Unsecured: Total: | $8,593.16 $0.00 $0.00 $0.00 $8,593.16 | | |
| | | | | | | B. No. 240 Corp. Secured: Admin: Priority: Unsecured: Total: | $11,540.70 $0.00 $0.00 $0.00 $11,540.70 | | |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit A**

# Modified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 14 and 15 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount<br>*(Proof of Claim as Filed)* | Modified Status<br>*(Proof of Claim as Modified<br>Upon Entry of Order)* | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|
| | | | | | Tug Ellen S. Bouchard Corp.<br>Secured:          $25.00<br>Admin:             $0.00<br>Priority:            $0.00<br>Unsecured:        $0.00<br>Total:             $25.00 | | |

| Claim Status<br>*(Proof of Claim as Filed)* | | Modified Status<br>*(Proof of Claim as Modified<br>Upon Entry of Order)* | |
|---|---|---|---|
| Secured: | $2,947,878.48 | Secured: | $21,663.86 |
| Admin: | $0.00 | Admin: | $0.00 |
| Priority: | $0.00 | Priority: | $0.00 |
| Unsecured: | $0.00 | Unsecured: | $2,385,808.11 |
| Total: | $2,947,878.48 | Total: | $2,407,471.97 |

## Exhibit B

**Misclassified Claims**

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit B**

# Misclassified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 16 and 17 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 61 | 369 | 507 Summit LLC | Tug Danielle M. Bouchard Corporation | Secured: $50,504.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $50,504.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $42,800.00<br>Total: $42,800.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 62 | 480 | 507 Summit LLC | Tug Bouchard Girls Corp. | Secured: $12,842.03<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $12,842.03 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $12,696.87<br>Total: $12,696.87 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 63 | 505 | 507 Summit LLC | B No. 252 Corp. | Secured: $18.73<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $18.73 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $18.73<br>Total: $18.73 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 64 | 503 | 507 Summit LLC | B No. 210 Corporation | Secured: $208.80<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $208.80 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $208.80<br>Total: $208.80 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 65 | 378 | 507 Summit LLC | B No. 245 Corporation | Secured: $29,008.98<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $29,008.98 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $29,008.98<br>Total: $29,008.98 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 66 | 490 | 507 Summit LLC | B No. 245 Corporation | Secured: $1,181.66<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $1,181.66 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $1,181.66<br>Total: $1,181.66 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 67 | 484 | 507 Summit LLC | B No. 270 Corp. | Secured: $7,724.13<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $7,724.13 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $7,724.13<br>Total: $7,724.13 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 68 | 502 | 507 Summit LLC | B. No. 295 Corp. | Secured: $206.27<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $206.27 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $206.27<br>Total: $206.27 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit B**

# Misclassified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 16 and 17 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 69 | 500 | 507 Summit LLC | Tug Jane A. Bouchard Corporation | Secured: $600.06<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $600.06 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $600.06<br>Total: $600.06 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 70 | 339 | Peak Credit LLC | Tug Morton S. Bouchard IV Corporation | Secured: $47,850.40<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $47,850.40 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $47,060.00<br>Total: $47,060.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 71 | 343 | Peak Credit LLC | Tug Danielle M. Bouchard Corporation | Secured: $259,684.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $259,684.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $236,010.00<br>Total: $236,010.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 72 | 347 | Peak Credit LLC | Tug Evening Star Corp. | Secured: $5,335.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $5,335.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $4,850.00<br>Total: $4,850.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 73 | 349 | Peak Credit LLC | Tug Jane A. Bouchard Corporation | Secured: $1,400.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $1,400.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $1,250.00<br>Total: $1,250.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 74 | 354 | Peak Credit LLC | B No. 210 Corporation | Secured: $29,120.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $29,120.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $26,000.00<br>Total: $26,000.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 75 | 355 | Peak Credit LLC | B No. 225 Corporation | Secured: $54,505.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $54,505.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $49,550.00<br>Total: $49,550.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 76 | 357 | Peak Credit LLC | B No. 245 Corporation | Secured: $81,900.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $81,900.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $73,125.00<br>Total: $73,125.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit B**

# Misclassified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 16 and 17 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 77 | 358 | Peak Credit LLC | B No. 250 Corporation | Secured: $1,540.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $1,540.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $1,400.00<br>Total: $1,400.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 78 | 359 | Peak Credit LLC | B No. 260 Corporation | Secured: $39,545.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $39,545.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $35,950.00<br>Total: $35,950.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 79 | 244 | Peak Credit LLC | B No. 210 Corporation | Secured: $63,184.44<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $63,184.44 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $51,797.64<br>Total: $51,797.64 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 80 | 256 | Peak Credit LLC | B No. 245 Corporation | Secured: $18,830.22<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $18,830.22 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $16,104.00<br>Total: $16,104.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 81 | 283 | Peak Credit LLC | B No. 242 Corporation | Secured: $21,334.19<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $21,334.19 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $16,779.00<br>Total: $16,779.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 82 | 286 | Peak Credit LLC | B No. 250 Corporation | Secured: $95,295.82<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $95,295.82 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $77,317.00<br>Total: $77,317.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 83 | 293 | Peak Credit LLC | B No. 252 Corp. | Secured: $51,738.50<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $51,738.50 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $43,700.00<br>Total: $43,700.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 84 | 304 | Peak Credit LLC | B No. 260 Corporation | Secured: $18,767.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $18,767.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $15,471.15<br>Total: $15,471.15 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit B**

# Misclassified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 16 and 17 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 85 | 314 | Peak Credit LLC | B No. 270 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $5,980.00<br>$0.00<br>$0.00<br>$0.00<br>$5,980.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,600.00<br>$4,600.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 86 | 291 | Peak Credit LLC | B No. 252 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $5,376.00<br>$0.00<br>$0.00<br>$0.00<br>$5,376.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,800.00<br>$4,800.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 87 | 303 | Peak Credit LLC | B No. 260 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $22,735.50<br>$0.00<br>$0.00<br>$0.00<br>$22,735.50 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$22,087.50<br>$22,087.50 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 88 | 254 | Peak Credit LLC | B No. 215 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $7,056.48<br>$0.00<br>$0.00<br>$0.00<br>$7,056.48 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$5,905.00<br>$5,905.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 89 | 255 | Peak Credit LLC | B No. 245 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $30,566.20<br>$0.00<br>$0.00<br>$0.00<br>$30,566.20 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$23,815.00<br>$23,815.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 90 | 245 | Peak Credit LLC | B No. 210 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $38,748.00<br>$0.00<br>$0.00<br>$0.00<br>$38,748.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$33,600.00<br>$33,600.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 91 | 289 | Peak Credit LLC | B No. 250 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $95,652.00<br>$0.00<br>$0.00<br>$0.00<br>$95,652.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$79,200.00<br>$79,200.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 92 | 292 | Peak Credit LLC | B No. 252 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $5,808.00<br>$0.00<br>$0.00<br>$0.00<br>$5,808.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,800.00<br>$4,800.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit B**

# Misclassified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 16 and 17 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 93 | 249 | Peak Credit LLC | B No. 210 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $16,071.00<br>$0.00<br>$0.00<br>$0.00<br>$16,071.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$13,200.00<br>$13,200.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 94 | 257 | Peak Credit LLC | B No. 245 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $15,724.50<br>$0.00<br>$0.00<br>$0.00<br>$15,724.50 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$13,200.00<br>$13,200.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 95 | 271 | Peak Credit LLC | B No. 225 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $7,632.00<br>$0.00<br>$0.00<br>$0.00<br>$7,632.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$7,200.00<br>$7,200.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 96 | 284 | Peak Credit LLC | B No. 242 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $44,489.84<br>$0.00<br>$0.00<br>$0.00<br>$44,489.84 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$34,718.75<br>$34,718.75 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 97 | 288 | Peak Credit LLC | B No. 250 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $18,925.50<br>$0.00<br>$0.00<br>$0.00<br>$18,925.50 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$16,500.00<br>$16,500.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 98 | 294 | Peak Credit LLC | B No. 252 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $42,847.63<br>$0.00<br>$0.00<br>$0.00<br>$42,847.63 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$36,125.00<br>$36,125.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 99 | 308 | Peak Credit LLC | B No. 262 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $16,755.75<br>$0.00<br>$0.00<br>$0.00<br>$16,755.75 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$14,850.00<br>$14,850.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 100 | 324 | Peak Credit LLC | Tug Evening Star Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $681.00<br>$0.00<br>$0.00<br>$0.00<br>$681.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$600.00<br>$600.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit B**

# Misclassified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 16 and 17 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 330 | Peak Credit LLC | Tug Jane A. Bouchard Corporation | Secured: $209.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $209.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $200.00<br>Total: $200.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 102 | 247 | Peak Credit LLC | B No. 210 Corporation | Secured: $17,856.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $17,856.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $14,400.00<br>Total: $14,400.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 103 | 287 | Peak Credit LLC | B No. 250 Corporation | Secured: $23,831.83<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $23,831.83 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $19,275.46<br>Total: $19,275.46 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 104 | 295 | Peak Credit LLC | B No. 252 Corp. | Secured: $5,664.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $5,664.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $4,800.00<br>Total: $4,800.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 105 | 506 | Peak Credit LLC | B No. 225 Corporation | Secured: $242,695.32<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $242,695.32 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $174,300.00<br>Total: $174,300.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 106 | 515 | Peak Credit LLC | B No. 225 Corporation | Secured: $40,101.12<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $40,101.12 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $28,800.00<br>Total: $28,800.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 107 | 248 | Peak Credit LLC | B No. 210 Corporation | Secured: $263,753.25<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $263,753.25 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $211,650.00<br>Total: $211,650.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 108 | 285 | Peak Credit LLC | B No. 242 Corporation | Secured: $32,183.25<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $32,183.25 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $24,900.00<br>Total: $24,900.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit B**

# Misclassified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 16 and 17 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 109 | 290 | Peak Credit LLC | B No. 250 Corporation | Secured: $309,320.25<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $309,320.25 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $249,000.00<br>Total: $249,000.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 110 | 296 | Peak Credit LLC | B No. 252 Corp. | Secured: $66,655.50<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $66,655.50 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $54,600.00<br>Total: $54,600.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 111 | 309 | Peak Credit LLC | B No. 262 Corporation | Secured: $41,952.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $41,952.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $33,600.00<br>Total: $33,600.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 112 | 366 | Peak Credit LLC | B No. 245 Corporation | Secured: $9,761.21<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $9,761.21 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $7,871.94<br>Total: $7,871.94 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 113 | 367 | Peak Credit LLC | B No. 262 Corporation | Secured: $4,893.12<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $4,893.12 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $3,852.85<br>Total: $3,852.85 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 114 | 382 | Peak Credit LLC | Tug Evening Breeze Corp. | Secured: $9,758.24<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $9,758.24 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $7,880.53<br>Total: $7,880.53 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 115 | 384 | Peak Credit LLC | Tug Evening Star Corp. | Secured: $22,984.21<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $22,984.21 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $19,478.14<br>Total: $19,478.14 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 116 | 387 | Peak Credit LLC | Tug Kim M. Bouchard Corp. | Secured: $18.70<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $18.70 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $15.08<br>Total: $15.08 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit B**

# Misclassified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 16 and 17 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 117 | 250 | Peak Credit LLC | B No. 210 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $5,445.00<br>$0.00<br>$0.00<br>$0.00<br>$5,445.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$4,500.00<br>$4,500.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 118 | 258 | Peak Credit LLC | B No. 245 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $10,620.00<br>$0.00<br>$0.00<br>$0.00<br>$10,620.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$9,000.00<br>$9,000.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 119 | 316 | Peak Credit LLC | B No. 270 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $30,915.00<br>$0.00<br>$0.00<br>$0.00<br>$30,915.00 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$27,000.00<br>$27,000.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 120 | 395 | Peak Credit LLC | Tug Morton S. Bouchard IV Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $6,385.90<br>$0.00<br>$0.00<br>$0.00<br>$6,385.90 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$6,042.90<br>$6,042.90 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 121 | 306 | Peak Credit LLC | B No. 262 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $124,339.21<br>$0.00<br>$0.00<br>$0.00<br>$124,339.21 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$99,214.95<br>$99,214.95 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 122 | 305 | Peak Credit LLC | B No. 260 Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $271,254.86<br>$0.00<br>$0.00<br>$0.00<br>$271,254.86 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$218,019.00<br>$218,019.00 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 123 | 370 | Peak Credit LLC | B No. 270 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $31,069.95<br>$0.00<br>$0.00<br>$0.00<br>$31,069.95 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$20,293.64<br>$20,293.64 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 124 | 374 | Peak Credit LLC | B. No. 295 Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $73,395.98<br>$0.00<br>$0.00<br>$0.00<br>$73,395.98 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$50,807.80<br>$50,807.80 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit B**

# Misclassified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 16 and 17 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 125 | 377 | Peak Credit LLC | Tug Bouchard Girls Corp. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $4,231.71<br>$0.00<br>$0.00<br>$0.00<br>$4,231.71 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$2,758.23<br>$2,758.23 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 126 | 379 | Peak Credit LLC | Tug Danielle M. Bouchard Corporation | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $24,039.68<br>$0.00<br>$0.00<br>$0.00<br>$24,039.68 | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$14,376.93<br>$14,376.93 | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 127 | 391 | Peak Credit LLC | Bouchard Transportation Co., Inc. | Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $46,119.19<br>$0.00<br>$0.00<br>$0.00<br>$46,119.19 | Tug Bouchard Girls Corp.<br>Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$108.75<br>$108.75 | Claim to be reclassified. | The claims (other than those listed as "Secured" in the "Modified Status" column) are general unsecured deficiency claims by operation of section 506 of the Bankruptcy Code. |
| | | | | | | Tug Evening Star Corp.<br>Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$12,000.00<br>$12,000.00 | | |
| | | | | | | B No. 272 Corp.<br>Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $1,505.00<br>$0.00<br>$0.00<br>$0.00<br>$1,505.00 | | |
| | | | | | | Tug Frederick E. Bouchard Corp.<br>Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $8,593.16<br>$0.00<br>$0.00<br>$0.00<br>$8,593.16 | | |
| | | | | | | B. No. 240 Corp.<br>Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $11,540.70<br>$0.00<br>$0.00<br>$0.00<br>$11,540.70 | | |
| | | | | | | Tug Ellen S. Bouchard Corp.<br>Secured:<br>Admin:<br>Priority:<br>Unsecured:<br>Total: | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | | |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit B**

# Misclassified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 16 and 17 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 128 | 448 | Peak Credit LLC | Tug Evening Breeze Corp. | Secured: $9,176.55<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $9,176.55 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $8,003.28<br>Total: $8,003.28 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 129 | 463 | Peak Credit LLC | B No. 210 Corporation | Secured: $8,250.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $8,250.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $8,250.00<br>Total: $8,250.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 130 | 471 | Peak Credit LLC | B No. 225 Corporation | Secured: $9,389.54<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $9,389.54 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $9,389.54<br>Total: $9,389.54 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 131 | 443 | Peak Credit LLC | B No. 242 Corporation | Secured: $33,951.85<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $33,951.85 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $33,951.85<br>Total: $33,951.85 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 132 | 489 | Peak Credit LLC | B No. 242 Corporation | Secured: $3,800.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $3,800.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $3,800.00<br>Total: $3,800.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 133 | 442 | Peak Credit LLC | B No. 245 Corporation | Secured: $318.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $318.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $318.00<br>Total: $318.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 134 | 491 | Peak Credit LLC | B No. 250 Corporation | Secured: $14,750.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $14,750.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $14,750.00<br>Total: $14,750.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 135 | 492 | Peak Credit LLC | B No. 262 Corporation | Secured: $3,800.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $3,800.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $3,800.00<br>Total: $3,800.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit B**

# Misclassified Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect on an individual basis per exhibit.

Basis for Objection: See Paragraph 16 and 17 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 136 | 439 | Peak Credit LLC | Tug Bouchard Girls Corp. | Secured: $16,652.45<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $16,652.45 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $16,652.45<br>Total: $16,652.45 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 137 | 437 | Peak Credit LLC | Tug Danielle M. Bouchard Corporation | Secured: $3,547.75<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $3,547.75 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $3,547.75<br>Total: $3,547.75 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 138 | 342 | Peak Credit LLC | Tug Evening Breeze Corp. | Secured: $6,272.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $6,272.00 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $6,272.00<br>Total: $6,272.00 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |
| 139 | 397 | Peak Credit LLC | Tug Kim M. Bouchard Corp. | Secured: $738.90<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $738.90 | | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $738.90<br>Total: $738.90 | | Claim to be reclassified. | The claim is a general unsecured deficiency claim by operation of section 506 of the Bankruptcy Code. |

| Claim Status (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | |
|---|---|---|---|
| Secured: $3,097,474.15<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $3,097,474.15 | | Secured: $21,663.86<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $2,534,230.51<br>Total: $2,555,894.37 | |

**<u>Exhibit C</u>**

**Fully or Partially Satisfied Claims**

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit C**

# Fully or Partially Satisfied Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 18 and 19 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|
| 140 | 504 | 507 Summit LLC | B No. 215 Corporation | Secured: Admin: Priority: Unsecured: Total: | $174.33 $0.00 $0.00 $0.00 $174.33 | Secured: Admin: Priority: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 $0.00 | Claim to be disallowed. | The filed Claim Amount has been satisfied by Credit Note application on 1/22/2019. |
| 141 | 448 | Peak Credit LLC | Tug Evening Breeze Corp. | Secured: Admin: Priority: Unsecured: Total: | $9,176.55 $0.00 $0.00 $0.00 $9,176.55 | Secured: Admin: Priority: Unsecured: Total: | $0.00 $0.00 $0.00 $8,003.28 $8,003.28 | Claim amount to be reduced. | The filed Claim Amount has been partially satisfied by wire transfers on 6/23/2020. |

| Claim Status (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | |
|---|---|---|---|
| Secured: | $9,350.88 | Secured: | $0.00 |
| Admin: | $0.00 | Admin: | $0.00 |
| Priority: | $0.00 | Priority: | $0.00 |
| Unsecured: | $0.00 | Unsecured: | $8,003.28 |
| Total: | $9,350.88 | Total: | $8,003.28 |

**Exhibit D**

**Duplicate Claim**

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit D**

# Duplicate Claim

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 20 and 21 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount *(Proof of Claim as Filed)* | | Modified Status *(Proof of Claim as Modified Upon Entry of Order)* | | Proposed Treatment | Surviving Claim Number(s) | Basis for Modification |
|---|---|---|---|---|---|---|---|---|---|---|
| 142 | 331 | Peak Credit LLC | B No. 215 Corporation | Secured: | $5,905.00 | Secured: | $0.00 | Claim to be disallowed. | 254 | Proof of Claim is duplicative of the claim(s) listed under "Surviving Claim Number(s). |
| | | | | Admin: | $0.00 | Admin: | $0.00 | | | |
| | | | | Priority: | $0.00 | Priority: | $0.00 | | | |
| | | | | Unsecured: | $0.00 | Unsecured: | $0.00 | | | |
| | | | | Total: | $5,905.00 | Total: | $0.00 | | | |

| Claim Status *(Proof of Claim as Filed)* | | Modified Status *(Proof of Claim as Modified Upon Entry of Order)* | |
|---|---|---|---|
| Secured: | $5,905.00 | Secured: | $0.00 |
| Admin: | $0.00 | Admin: | $0.00 |
| Priority: | $0.00 | Priority: | $0.00 |
| Unsecured: | $0.00 | Unsecured: | $0.00 |
| Total: | $5,905.00 | Total: | $0.00 |

**<u>Exhibit E</u>**

**No Liability Claims**

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit E**

# No Liability Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 22 and 23 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | Modified Status (Proof of Claim as Modified Upon Entry of Order) | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|
| 143 | 508 | Peak Credit LLC | B No. 225 Corporation | Secured: $125,101.57<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $125,101.57 | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim to be disallowed. | The Plan Administrator has reviewed the Debtors' books and records and the claim. After a review of the books and records and the claim, the Plan Administrator does not believe they have liability on the claim.  Additionally, the claim does not attach sufficient information or documentation to show otherwise. |
| 144 | 514 | Peak Credit LLC | B No. 225 Corporation | Secured: $46,784.64<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $46,784.64 | Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim to be disallowed. | The Plan Administrator has reviewed the Debtors' books and records and the claim. After a review of the books and records and the claim, the Plan Administrator does not believe they have liability on the claim.  Additionally, the claim does not attach sufficient information or documentation to show otherwise. |
| 145 | 391 | Peak Credit LLC | Bouchard Transportation Co., Inc. | Secured: $46,119.19<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $46,119.19 | Tug Bouchard Girls Corp.<br>Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $108.75<br>Total: $108.75 | Claim to be modified as set forth in the "Modified Status" column to reflect the appropriate Debtor entity. | Bouchard Transportation Co., Inc. is not liable for the asserted claim.  As an asserted claim for necessaries pursuant to 46 U.S.C. § 31342, the appropriate debtor is the Debtor entity that owns the vessel subject to the claimant's asserted maritime lien claim. |
| | | | | | Tug Evening Star Corp.<br>Secured: $0.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $12,000.00<br>Total: $12,000.00 | | |
| | | | | | B No. 272 Corp.<br>Secured: $1,505.00<br>Admin: $0.00<br>Priority: $0.00<br>Unsecured: $0.00<br>Total: $1,505.00 | | |

In re: Bouchard Transportation Co., Inc., et al.
Case No. 20-24682 (DRJ) (Jointly Administered)

**Exhibit E**

# No Liability Claims

Note: The claims listed on Exhibits A-E may be included on more than one exhibit.  The Modified Status column reflects the sum total effect of all modifications for exhibits where the claim is included rather than the effect of one individual basis per exhibit.

Basis for Objection: See Paragraph 22 and 23 of the foregoing Objection.

| # | Claim Number | Name of Claimant | Debtor | Claim Amount (Proof of Claim as Filed) | Modified Status (Proof of Claim as Modified Upon Entry of Order) | Proposed Treatment | Basis for Modification |
|---|---|---|---|---|---|---|---|
| | | | | | Tug Frederick E. Bouchard Corp. <br> Secured: $8,593.16 <br> Admin: $0.00 <br> Priority: $0.00 <br> Unsecured: $0.00 <br> Total: $8,593.16 | | |
| | | | | | B. No. 240 Corp. <br> Secured: $11,540.70 <br> Admin: $0.00 <br> Priority: $0.00 <br> Unsecured: $0.00 <br> Total: $11,540.70 | | |
| | | | | | Tug Ellen S. Bouchard Corp. <br> Secured: $25.00 <br> Admin: $0.00 <br> Priority: $0.00 <br> Unsecured: $0.00 <br> Total: $25.00 | | |

| Claim Status (Proof of Claim as Filed) | | Modified Status (Proof of Claim as Modified Upon Entry of Order) | |
|---|---|---|---|
| Secured: | $218,005.40 | Secured: | $21,663.86 |
| Admin: | $0.00 | Admin: | $0.00 |
| Priority: | $0.00 | Priority: | $0.00 |
| Unsecured: | $0.00 | Unsecured: | $12,108.75 |
| Total: | $218,005.40 | Total: | $33,772.61 |